**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | 1000012 | No Recognized Claim Amount | 41 | 1005569 | No Recognized Claim Amount |
| 2 | 1000040 | No Recognized Claim Amount | 42 | 1005620 | No Recognized Claim Amount |
| 3 | 1000174 | No Eligible Purchase Transactions | 43 | 1005658 | No Recognized Claim Amount |
| 4 | 1000198 | Ineligible | 44 | 1005710 | Ineligible |
| 5 | 1000199 | Ineligible | 45 | 1005728 | No Recognized Claim Amount |
| 6 | 1000281 | Ineligible | 46 | 1005799 | Ineligible |
| 7 | 1000282 | Ineligible | 47 | 1005800 | No Recognized Claim Amount |
| 8 | 1000283 | Ineligible | 48 | 1005829 | Ineligible |
| 9 | 1000284 | Ineligible | 49 | 1005977 | Ineligible |
| 10 | 1000285 | Ineligible | 50 | 1006095 | No Recognized Claim Amount |
| 11 | 1001218 | No Recognized Claim Amount | 51 | 1006368 | No Recognized Claim Amount |
| 12 | 1001234 | No Recognized Claim Amount | 52 | 1006394 | No Recognized Claim Amount |
| 13 | 1001436 | No Recognized Claim Amount | 53 | 1006452 | No Recognized Claim Amount |
| 14 | 1002506 | No Recognized Claim Amount | 54 | 1006461 | No Recognized Claim Amount |
| 15 | 1002549 | No Recognized Claim Amount | 55 | 1006517 | No Recognized Claim Amount |
| 16 | 1002642 | No Recognized Claim Amount | 56 | 1006530 | No Recognized Claim Amount |
| 17 | 1003718 | No Recognized Claim Amount | 57 | 1006656 | No Recognized Claim Amount |
| 18 | 1003722 | No Recognized Claim Amount | 58 | 1006786 | No Recognized Claim Amount |
| 19 | 1003849 | Ineligible | 59 | 1006882 | No Recognized Claim Amount |
| 20 | 1003868 | No Recognized Claim Amount | 60 | 1007040 | Ineligible |
| 21 | 1003869 | No Recognized Claim Amount | 61 | 1007179 | Ineligible |
| 22 | 1003923 | No Eligible Purchase Transactions | 62 | 1007243 | No Recognized Claim Amount |
| 23 | 1004022 | No Recognized Claim Amount | 63 | 1007299 | No Recognized Claim Amount |
| 24 | 1004229 | Ineligible | 64 | 1007379 | Ineligible |
| 25 | 1004235 | No Recognized Claim Amount | 65 | 1007407 | No Recognized Claim Amount |
| 26 | 1004480 | No Recognized Claim Amount | 66 | 1007530 | No Recognized Claim Amount |
| 27 | 1004648 | Ineligible | 67 | 1007532 | Ineligible |
| 28 | 1004704 | Ineligible | 68 | 1007554 | No Recognized Claim Amount |
| 29 | 1004837 | No Recognized Claim Amount | 69 | 1007570 | No Recognized Claim Amount |
| 30 | 1004921 | No Recognized Claim Amount | 70 | 1007763 | No Recognized Claim Amount |
| 31 | 1004934 | Ineligible | 71 | 1007767 | Ineligible |
| 32 | 1004953 | No Recognized Claim Amount | 72 | 1007801 | No Recognized Claim Amount |
| 33 | 1004985 | Ineligible | 73 | 1007823 | No Recognized Claim Amount |
| 34 | 1005029 | No Recognized Claim Amount | 74 | 1007867 | No Recognized Claim Amount |
| 35 | 1005137 | No Recognized Claim Amount | 75 | 1007923 | Ineligible |
| 36 | 1005139 | No Eligible Purchase Transactions | 76 | 1008057 | No Recognized Claim Amount |
| 37 | 1005167 | Ineligible | 77 | 1008084 | No Recognized Claim Amount |
| 38 | 1005168 | No Recognized Claim Amount | 78 | 1008188 | No Recognized Claim Amount |
| 39 | 1005440 | No Recognized Claim Amount | 79 | 1008467 | No Recognized Claim Amount |
| 40 | 1005498 | No Recognized Claim Amount | 80 | 1008493 | No Recognized Claim Amount |

1

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 81 | 1008641 | No Eligible Purchase Transactions | 122 | 1009024 | No Recognized Claim Amount |
| 82 | 1008650 | No Recognized Claim Amount | 123 | 1009026 | No Recognized Claim Amount |
| 83 | 1008660 | No Recognized Claim Amount | 124 | 1009254 | No Recognized Claim Amount |
| 84 | 1008839 | Ineligible | 125 | 1009374 | No Recognized Claim Amount |
| 85 | 1008917 | Ineligible | 126 | 1009412 | No Recognized Claim Amount |
| 86 | 1008918 | Ineligible | 127 | 1009643 | No Recognized Claim Amount |
| 87 | 1008919 | Ineligible | 128 | 1009963 | Ineligible |
| 88 | 1008921 | No Recognized Claim Amount | 129 | 1010017 | No Eligible Purchase Transactions |
| 89 | 1008923 | Ineligible | 130 | 1010050 | No Recognized Claim Amount |
| 90 | 1008924 | No Recognized Claim Amount | 131 | 1010133 | No Recognized Claim Amount |
| 91 | 1008925 | Ineligible | 132 | 1010245 | No Recognized Claim Amount |
| 92 | 1008927 | No Recognized Claim Amount | 133 | 1010374 | Ineligible |
| 93 | 1008928 | No Eligible Purchase Transactions | 134 | 1010377 | No Recognized Claim Amount |
| 94 | 1008930 | No Recognized Claim Amount | 135 | 1010574 | Ineligible |
| 95 | 1008931 | No Recognized Claim Amount | 136 | 1010601 | Ineligible |
| 96 | 1008932 | No Recognized Claim Amount | 137 | 1010866 | No Recognized Claim Amount |
| 97 | 1008933 | No Recognized Claim Amount | 138 | 1011108 | No Recognized Claim Amount |
| 98 | 1008934 | Ineligible | 139 | 1011286 | Ineligible |
| 99 | 1008935 | No Recognized Claim Amount | 140 | 1011324 | Ineligible |
| 100 | 1008938 | No Recognized Claim Amount | 141 | 1011379 | No Recognized Claim Amount |
| 101 | 1008940 | No Recognized Claim Amount | 142 | 1011506 | Ineligible |
| 102 | 1008943 | No Recognized Claim Amount | 143 | 1011775 | No Recognized Claim Amount |
| 103 | 1008946 | Ineligible | 144 | 1011777 | No Recognized Claim Amount |
| 104 | 1008947 | No Recognized Claim Amount | 145 | 1012068 | No Recognized Claim Amount |
| 105 | 1008948 | No Recognized Claim Amount | 146 | 1012077 | Ineligible |
| 106 | 1008951 | No Recognized Claim Amount | 147 | 1012118 | No Recognized Claim Amount |
| 107 | 1008952 | No Recognized Claim Amount | 148 | 1012179 | No Recognized Claim Amount |
| 108 | 1008953 | No Recognized Claim Amount | 149 | 1012200 | Ineligible |
| 109 | 1008954 | No Recognized Claim Amount | 150 | 1012270 | No Eligible Purchase Transactions |
| 110 | 1008955 | Ineligible | 151 | 1012340 | Ineligible |
| 111 | 1008957 | Ineligible | 152 | 1012485 | No Recognized Claim Amount |
| 112 | 1008959 | No Recognized Claim Amount | 153 | 1012487 | No Recognized Claim Amount |
| 113 | 1008960 | No Recognized Claim Amount | 154 | 1012489 | No Recognized Claim Amount |
| 114 | 1008962 | No Recognized Claim Amount | 155 | 1012490 | Ineligible |
| 115 | 1008963 | Ineligible | 156 | 1012491 | Ineligible |
| 116 | 1008964 | No Recognized Claim Amount | 157 | 1012492 | No Recognized Claim Amount |
| 117 | 1008965 | No Recognized Claim Amount | 158 | 1012493 | No Recognized Claim Amount |
| 118 | 1009008 | No Recognized Claim Amount | 159 | 1012495 | Ineligible |
| 119 | 1009015 | No Recognized Claim Amount | 160 | 1012496 | No Recognized Claim Amount |
| 120 | 1009019 | Ineligible | 161 | 1012497 | No Recognized Claim Amount |
| 121 | 1009022 | No Recognized Claim Amount | 162 | 1012498 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 163 | 1012499 | No Recognized Claim Amount | 204 | 1012604 | No Recognized Claim Amount |
| 164 | 1012500 | No Recognized Claim Amount | 205 | 1012605 | Ineligible |
| 165 | 1012501 | No Recognized Claim Amount | 206 | 1012606 | No Recognized Claim Amount |
| 166 | 1012502 | No Recognized Claim Amount | 207 | 1012608 | No Recognized Claim Amount |
| 167 | 1012503 | No Recognized Claim Amount | 208 | 1012609 | Ineligible |
| 168 | 1012507 | No Recognized Claim Amount | 209 | 1012610 | No Recognized Claim Amount |
| 169 | 1012508 | No Recognized Claim Amount | 210 | 1012613 | No Recognized Claim Amount |
| 170 | 1012510 | Ineligible | 211 | 1012614 | Ineligible |
| 171 | 1012512 | No Recognized Claim Amount | 212 | 1012615 | No Recognized Claim Amount |
| 172 | 1012513 | No Recognized Claim Amount | 213 | 1012616 | No Recognized Claim Amount |
| 173 | 1012514 | No Recognized Claim Amount | 214 | 1012617 | No Eligible Purchase Transactions |
| 174 | 1012515 | No Recognized Claim Amount | 215 | 1012619 | No Recognized Claim Amount |
| 175 | 1012516 | No Recognized Claim Amount | 216 | 1012620 | No Recognized Claim Amount |
| 176 | 1012517 | No Recognized Claim Amount | 217 | 1012621 | No Recognized Claim Amount |
| 177 | 1012518 | No Recognized Claim Amount | 218 | 1012622 | No Recognized Claim Amount |
| 178 | 1012519 | No Recognized Claim Amount | 219 | 1012623 | No Recognized Claim Amount |
| 179 | 1012520 | Ineligible | 220 | 1012624 | No Recognized Claim Amount |
| 180 | 1012521 | No Recognized Claim Amount | 221 | 1012625 | No Recognized Claim Amount |
| 181 | 1012522 | No Recognized Claim Amount | 222 | 1012627 | No Recognized Claim Amount |
| 182 | 1012523 | No Recognized Claim Amount | 223 | 1012628 | No Recognized Claim Amount |
| 183 | 1012524 | No Recognized Claim Amount | 224 | 1012630 | No Recognized Claim Amount |
| 184 | 1012525 | No Eligible Purchase Transactions | 225 | 1012631 | No Recognized Claim Amount |
| 185 | 1012526 | Ineligible | 226 | 1012633 | No Recognized Claim Amount |
| 186 | 1012527 | No Recognized Claim Amount | 227 | 1012634 | No Recognized Claim Amount |
| 187 | 1012528 | No Recognized Claim Amount | 228 | 1012637 | Ineligible |
| 188 | 1012529 | No Recognized Claim Amount | 229 | 1012638 | No Recognized Claim Amount |
| 189 | 1012531 | No Recognized Claim Amount | 230 | 1012639 | No Recognized Claim Amount |
| 190 | 1012532 | No Recognized Claim Amount | 231 | 1012640 | No Recognized Claim Amount |
| 191 | 1012536 | No Recognized Claim Amount | 232 | 1012641 | No Recognized Claim Amount |
| 192 | 1012537 | No Recognized Claim Amount | 233 | 1012642 | No Recognized Claim Amount |
| 193 | 1012542 | No Recognized Claim Amount | 234 | 1012643 | No Recognized Claim Amount |
| 194 | 1012546 | No Recognized Claim Amount | 235 | 1012644 | No Recognized Claim Amount |
| 195 | 1012547 | No Recognized Claim Amount | 236 | 1012645 | No Recognized Claim Amount |
| 196 | 1012548 | No Recognized Claim Amount | 237 | 1012646 | No Recognized Claim Amount |
| 197 | 1012549 | No Recognized Claim Amount | 238 | 1012647 | Ineligible |
| 198 | 1012550 | No Recognized Claim Amount | 239 | 1012650 | No Recognized Claim Amount |
| 199 | 1012551 | No Recognized Claim Amount | 240 | 1012652 | No Recognized Claim Amount |
| 200 | 1012552 | No Recognized Claim Amount | 241 | 1012654 | No Recognized Claim Amount |
| 201 | 1012553 | No Recognized Claim Amount | 242 | 1012655 | Ineligible |
| 202 | 1012554 | No Recognized Claim Amount | 243 | 1012657 | No Recognized Claim Amount |
| 203 | 1012603 | No Recognized Claim Amount | 244 | 1012658 | No Recognized Claim Amount |

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 245 | 1012659 | No Recognized Claim Amount | 286 | 1012721 | No Recognized Claim Amount |
| 246 | 1012660 | Ineligible | 287 | 1012722 | No Recognized Claim Amount |
| 247 | 1012661 | No Recognized Claim Amount | 288 | 1012726 | Ineligible |
| 248 | 1012662 | No Recognized Claim Amount | 289 | 1013134 | Ineligible |
| 249 | 1012663 | No Recognized Claim Amount | 290 | 1013302 | No Eligible Purchase Transactions |
| 250 | 1012664 | No Recognized Claim Amount | 291 | 1013448 | Ineligible |
| 251 | 1012667 | No Recognized Claim Amount | 292 | 1013743 | No Recognized Claim Amount |
| 252 | 1012668 | No Recognized Claim Amount | 293 | 1013810 | No Eligible Purchase Transactions |
| 253 | 1012669 | No Recognized Claim Amount | 294 | 1013954 | No Recognized Claim Amount |
| 254 | 1012670 | Ineligible | 295 | 1014919 | No Recognized Claim Amount |
| 255 | 1012671 | Ineligible | 296 | 1015125 | Ineligible |
| 256 | 1012672 | No Recognized Claim Amount | 297 | 1015280 | No Eligible Purchase Transactions |
| 257 | 1012675 | No Recognized Claim Amount | 298 | 1015661 | No Recognized Claim Amount |
| 258 | 1012676 | No Recognized Claim Amount | 299 | 1016001 | No Recognized Claim Amount |
| 259 | 1012677 | No Recognized Claim Amount | 300 | 1016068 | Ineligible |
| 260 | 1012678 | No Recognized Claim Amount | 301 | 1016222 | No Recognized Claim Amount |
| 261 | 1012683 | Ineligible | 302 | 1016284 | No Recognized Claim Amount |
| 262 | 1012685 | No Recognized Claim Amount | 303 | 1016521 | No Recognized Claim Amount |
| 263 | 1012687 | No Recognized Claim Amount | 304 | 1016552 | No Recognized Claim Amount |
| 264 | 1012688 | No Recognized Claim Amount | 305 | 1016683 | No Recognized Claim Amount |
| 265 | 1012691 | No Recognized Claim Amount | 306 | 1017243 | No Recognized Claim Amount |
| 266 | 1012692 | No Recognized Claim Amount | 307 | 1017608 | Ineligible |
| 267 | 1012693 | No Recognized Claim Amount | 308 | 1017734 | No Recognized Claim Amount |
| 268 | 1012694 | No Recognized Claim Amount | 309 | 1017835 | No Recognized Claim Amount |
| 269 | 1012695 | No Recognized Claim Amount | 310 | 1017880 | No Eligible Purchase Transactions |
| 270 | 1012697 | No Recognized Claim Amount | 311 | 1017925 | No Recognized Claim Amount |
| 271 | 1012699 | No Recognized Claim Amount | 312 | 1018503 | No Eligible Purchase Transactions |
| 272 | 1012700 | No Recognized Claim Amount | 313 | 1018992 | Ineligible |
| 273 | 1012701 | No Recognized Claim Amount | 314 | 1019083 | No Eligible Purchase Transactions |
| 274 | 1012702 | Ineligible | 315 | 1019123 | Ineligible |
| 275 | 1012705 | Ineligible | 316 | 1019158 | No Recognized Claim Amount |
| 276 | 1012706 | Ineligible | 317 | 1019935 | No Recognized Claim Amount |
| 277 | 1012707 | No Recognized Claim Amount | 318 | 1020031 | No Eligible Purchase Transactions |
| 278 | 1012711 | Ineligible | 319 | 1020179 | Ineligible |
| 279 | 1012712 | No Eligible Purchase Transactions | 320 | 1020193 | No Recognized Claim Amount |
| 280 | 1012713 | No Recognized Claim Amount | 321 | 1020259 | No Recognized Claim Amount |
| 281 | 1012714 | No Recognized Claim Amount | 322 | 1021182 | No Recognized Claim Amount |
| 282 | 1012717 | No Eligible Purchase Transactions | 323 | 1021602 | Ineligible |
| 283 | 1012718 | No Recognized Claim Amount | 324 | 1021929 | Ineligible |
| 284 | 1012719 | No Recognized Claim Amount | 325 | 1022100 | No Eligible Purchase Transactions |
| 285 | 1012720 | Ineligible | 326 | 1022322 | No Recognized Claim Amount |

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 327 | 1022539 | Ineligible | 368 | 1028512 | No Recognized Claim Amount |
| 328 | 1022664 | No Recognized Claim Amount | 369 | 1028514 | No Recognized Claim Amount |
| 329 | 1023327 | Ineligible | 370 | 1028515 | No Recognized Claim Amount |
| 330 | 1023402 | No Recognized Claim Amount | 371 | 1028517 | No Recognized Claim Amount |
| 331 | 1023586 | No Recognized Claim Amount | 372 | 1028518 | No Recognized Claim Amount |
| 332 | 1023706 | No Recognized Claim Amount | 373 | 1028520 | No Recognized Claim Amount |
| 333 | 1023798 | No Recognized Claim Amount | 374 | 1028521 | No Recognized Claim Amount |
| 334 | 1024362 | Ineligible | 375 | 1028522 | No Recognized Claim Amount |
| 335 | 1024465 | No Recognized Claim Amount | 376 | 1028523 | No Recognized Claim Amount |
| 336 | 1024625 | No Recognized Claim Amount | 377 | 1028524 | No Recognized Claim Amount |
| 337 | 1024837 | No Recognized Claim Amount | 378 | 1028527 | No Recognized Claim Amount |
| 338 | 1025304 | Ineligible | 379 | 1028528 | No Recognized Claim Amount |
| 339 | 1025485 | No Recognized Claim Amount | 380 | 1028531 | No Recognized Claim Amount |
| 340 | 1025549 | No Recognized Claim Amount | 381 | 1028532 | No Recognized Claim Amount |
| 341 | 1025682 | No Recognized Claim Amount | 382 | 1028538 | No Recognized Claim Amount |
| 342 | 1025848 | Ineligible | 383 | 1028539 | No Recognized Claim Amount |
| 343 | 1026051 | No Recognized Claim Amount | 384 | 1028540 | No Recognized Claim Amount |
| 344 | 1026205 | Ineligible | 385 | 1028541 | No Recognized Claim Amount |
| 345 | 1026377 | No Recognized Claim Amount | 386 | 1028542 | No Eligible Purchase Transactions |
| 346 | 1026406 | Ineligible | 387 | 1028543 | No Recognized Claim Amount |
| 347 | 1026434 | No Recognized Claim Amount | 388 | 1028544 | No Recognized Claim Amount |
| 348 | 1026594 | No Recognized Claim Amount | 389 | 1028545 | No Recognized Claim Amount |
| 349 | 1026605 | No Recognized Claim Amount | 390 | 1028546 | No Recognized Claim Amount |
| 350 | 1026986 | No Recognized Claim Amount | 391 | 1028547 | No Recognized Claim Amount |
| 351 | 1027021 | Ineligible | 392 | 1028548 | No Recognized Claim Amount |
| 352 | 1027375 | No Recognized Claim Amount | 393 | 1028549 | No Eligible Purchase Transactions |
| 353 | 1027458 | Ineligible | 394 | 1028550 | No Recognized Claim Amount |
| 354 | 1027481 | Ineligible | 395 | 1028551 | No Recognized Claim Amount |
| 355 | 1027557 | Ineligible | 396 | 1028552 | No Recognized Claim Amount |
| 356 | 1027693 | No Eligible Purchase Transactions | 397 | 1028554 | No Eligible Purchase Transactions |
| 357 | 1027814 | Ineligible | 398 | 1028555 | No Eligible Purchase Transactions |
| 358 | 1028089 | Ineligible | 399 | 1028556 | No Eligible Purchase Transactions |
| 359 | 1028502 | No Recognized Claim Amount | 400 | 1028557 | No Recognized Claim Amount |
| 360 | 1028503 | No Recognized Claim Amount | 401 | 1028558 | No Recognized Claim Amount |
| 361 | 1028504 | Ineligible | 402 | 1028562 | No Recognized Claim Amount |
| 362 | 1028505 | No Eligible Purchase Transactions | 403 | 1028563 | No Recognized Claim Amount |
| 363 | 1028506 | No Recognized Claim Amount | 404 | 1028565 | No Recognized Claim Amount |
| 364 | 1028508 | Ineligible | 405 | 1028566 | No Recognized Claim Amount |
| 365 | 1028509 | No Recognized Claim Amount | 406 | 1028567 | No Recognized Claim Amount |
| 366 | 1028510 | No Recognized Claim Amount | 407 | 1028580 | No Recognized Claim Amount |
| 367 | 1028511 | No Recognized Claim Amount | 408 | 1028581 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 409 | 1028585 | No Recognized Claim Amount | 450 | 1028652 | No Recognized Claim Amount |
| 410 | 1028590 | No Recognized Claim Amount | 451 | 1028654 | No Recognized Claim Amount |
| 411 | 1028591 | No Recognized Claim Amount | 452 | 1028658 | No Recognized Claim Amount |
| 412 | 1028592 | No Recognized Claim Amount | 453 | 1028661 | No Recognized Claim Amount |
| 413 | 1028594 | No Eligible Purchase Transactions | 454 | 1028663 | No Recognized Claim Amount |
| 414 | 1028596 | No Recognized Claim Amount | 455 | 1028669 | No Recognized Claim Amount |
| 415 | 1028598 | No Eligible Purchase Transactions | 456 | 1028670 | No Recognized Claim Amount |
| 416 | 1028599 | No Recognized Claim Amount | 457 | 1028671 | No Recognized Claim Amount |
| 417 | 1028601 | Ineligible | 458 | 1028672 | No Recognized Claim Amount |
| 418 | 1028602 | No Recognized Claim Amount | 459 | 1028673 | No Recognized Claim Amount |
| 419 | 1028604 | No Eligible Purchase Transactions | 460 | 1028674 | No Recognized Claim Amount |
| 420 | 1028605 | No Eligible Purchase Transactions | 461 | 1028676 | No Recognized Claim Amount |
| 421 | 1028607 | No Recognized Claim Amount | 462 | 1028678 | No Recognized Claim Amount |
| 422 | 1028608 | No Recognized Claim Amount | 463 | 1028679 | No Recognized Claim Amount |
| 423 | 1028609 | No Recognized Claim Amount | 464 | 1028680 | No Recognized Claim Amount |
| 424 | 1028612 | No Recognized Claim Amount | 465 | 1028682 | No Recognized Claim Amount |
| 425 | 1028614 | No Recognized Claim Amount | 466 | 1028683 | No Recognized Claim Amount |
| 426 | 1028616 | No Recognized Claim Amount | 467 | 1028684 | No Recognized Claim Amount |
| 427 | 1028617 | No Recognized Claim Amount | 468 | 1028685 | No Recognized Claim Amount |
| 428 | 1028619 | No Recognized Claim Amount | 469 | 1028686 | No Recognized Claim Amount |
| 429 | 1028620 | No Recognized Claim Amount | 470 | 1028687 | No Recognized Claim Amount |
| 430 | 1028621 | No Recognized Claim Amount | 471 | 1028688 | No Recognized Claim Amount |
| 431 | 1028624 | No Recognized Claim Amount | 472 | 1028690 | No Recognized Claim Amount |
| 432 | 1028625 | No Recognized Claim Amount | 473 | 1028691 | No Recognized Claim Amount |
| 433 | 1028629 | No Recognized Claim Amount | 474 | 1028692 | No Recognized Claim Amount |
| 434 | 1028630 | No Recognized Claim Amount | 475 | 1028694 | No Recognized Claim Amount |
| 435 | 1028631 | No Recognized Claim Amount | 476 | 1028695 | No Recognized Claim Amount |
| 436 | 1028632 | No Recognized Claim Amount | 477 | 1028696 | No Recognized Claim Amount |
| 437 | 1028633 | No Recognized Claim Amount | 478 | 1028697 | No Recognized Claim Amount |
| 438 | 1028635 | No Recognized Claim Amount | 479 | 1028698 | No Recognized Claim Amount |
| 439 | 1028636 | No Recognized Claim Amount | 480 | 1028701 | No Recognized Claim Amount |
| 440 | 1028637 | No Recognized Claim Amount | 481 | 1028702 | No Recognized Claim Amount |
| 441 | 1028638 | No Recognized Claim Amount | 482 | 1028704 | No Recognized Claim Amount |
| 442 | 1028641 | No Recognized Claim Amount | 483 | 1028706 | No Recognized Claim Amount |
| 443 | 1028642 | No Recognized Claim Amount | 484 | 1028708 | No Recognized Claim Amount |
| 444 | 1028646 | No Recognized Claim Amount | 485 | 1028709 | No Recognized Claim Amount |
| 445 | 1028647 | No Recognized Claim Amount | 486 | 1028710 | No Recognized Claim Amount |
| 446 | 1028648 | No Recognized Claim Amount | 487 | 1028711 | No Recognized Claim Amount |
| 447 | 1028649 | No Recognized Claim Amount | 488 | 1028712 | No Recognized Claim Amount |
| 448 | 1028650 | No Recognized Claim Amount | 489 | 1028713 | No Recognized Claim Amount |
| 449 | 1028651 | No Recognized Claim Amount | 490 | 1028714 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 491 | 1028718 | No Eligible Purchase Transactions | 532 | 1028796 | No Recognized Claim Amount |
| 492 | 1028719 | No Recognized Claim Amount | 533 | 1028797 | No Recognized Claim Amount |
| 493 | 1028720 | No Recognized Claim Amount | 534 | 1028798 | Duplicate Claim |
| 494 | 1028721 | No Recognized Claim Amount | 535 | 1028800 | No Recognized Claim Amount |
| 495 | 1028722 | No Recognized Claim Amount | 536 | 1028801 | No Recognized Claim Amount |
| 496 | 1028728 | No Recognized Claim Amount | 537 | 1028802 | No Recognized Claim Amount |
| 497 | 1028729 | No Recognized Claim Amount | 538 | 1028803 | No Recognized Claim Amount |
| 498 | 1028730 | No Recognized Claim Amount | 539 | 1028804 | No Recognized Claim Amount |
| 499 | 1028734 | No Recognized Claim Amount | 540 | 1028805 | No Recognized Claim Amount |
| 500 | 1028736 | No Recognized Claim Amount | 541 | 1028806 | No Recognized Claim Amount |
| 501 | 1028737 | No Recognized Claim Amount | 542 | 1028809 | No Recognized Claim Amount |
| 502 | 1028740 | No Recognized Claim Amount | 543 | 1028810 | No Recognized Claim Amount |
| 503 | 1028741 | No Recognized Claim Amount | 544 | 1028812 | No Recognized Claim Amount |
| 504 | 1028743 | No Recognized Claim Amount | 545 | 1028815 | No Recognized Claim Amount |
| 505 | 1028745 | No Recognized Claim Amount | 546 | 1028816 | No Recognized Claim Amount |
| 506 | 1028747 | No Recognized Claim Amount | 547 | 1028822 | No Recognized Claim Amount |
| 507 | 1028749 | No Recognized Claim Amount | 548 | 1028824 | No Eligible Purchase Transactions |
| 508 | 1028750 | No Recognized Claim Amount | 549 | 1028826 | No Recognized Claim Amount |
| 509 | 1028751 | No Recognized Claim Amount | 550 | 1028827 | No Recognized Claim Amount |
| 510 | 1028753 | No Eligible Purchase Transactions | 551 | 1028832 | No Recognized Claim Amount |
| 511 | 1028756 | No Recognized Claim Amount | 552 | 1028835 | No Recognized Claim Amount |
| 512 | 1028758 | No Recognized Claim Amount | 553 | 1028837 | No Recognized Claim Amount |
| 513 | 1028759 | No Recognized Claim Amount | 554 | 1028838 | No Eligible Purchase Transactions |
| 514 | 1028760 | No Recognized Claim Amount | 555 | 1028843 | No Recognized Claim Amount |
| 515 | 1028763 | No Recognized Claim Amount | 556 | 1028844 | No Recognized Claim Amount |
| 516 | 1028765 | No Recognized Claim Amount | 557 | 1028846 | No Recognized Claim Amount |
| 517 | 1028766 | No Recognized Claim Amount | 558 | 1028847 | No Recognized Claim Amount |
| 518 | 1028768 | No Eligible Purchase Transactions | 559 | 1028849 | No Recognized Claim Amount |
| 519 | 1028770 | No Eligible Purchase Transactions | 560 | 1028850 | No Recognized Claim Amount |
| 520 | 1028771 | No Recognized Claim Amount | 561 | 1028852 | No Recognized Claim Amount |
| 521 | 1028772 | No Recognized Claim Amount | 562 | 1028853 | No Eligible Purchase Transactions |
| 522 | 1028773 | No Recognized Claim Amount | 563 | 1028854 | No Eligible Purchase Transactions |
| 523 | 1028774 | No Recognized Claim Amount | 564 | 1028856 | No Recognized Claim Amount |
| 524 | 1028775 | No Recognized Claim Amount | 565 | 1028859 | No Recognized Claim Amount |
| 525 | 1028776 | No Recognized Claim Amount | 566 | 1028862 | No Recognized Claim Amount |
| 526 | 1028781 | No Recognized Claim Amount | 567 | 1028863 | No Recognized Claim Amount |
| 527 | 1028784 | No Recognized Claim Amount | 568 | 1028865 | No Recognized Claim Amount |
| 528 | 1028787 | No Recognized Claim Amount | 569 | 1028866 | No Recognized Claim Amount |
| 529 | 1028791 | No Recognized Claim Amount | 570 | 1028867 | No Recognized Claim Amount |
| 530 | 1028793 | No Recognized Claim Amount | 571 | 1028868 | No Eligible Purchase Transactions |
| 531 | 1028794 | No Recognized Claim Amount | 572 | 1028869 | No Eligible Purchase Transactions |

7

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 573 | 1028871 | No Eligible Purchase Transactions | 614 | 1028954 | No Recognized Claim Amount |
| 574 | 1028873 | No Recognized Claim Amount | 615 | 1028957 | No Recognized Claim Amount |
| 575 | 1028875 | No Eligible Purchase Transactions | 616 | 1028958 | No Recognized Claim Amount |
| 576 | 1028877 | No Recognized Claim Amount | 617 | 1028959 | No Recognized Claim Amount |
| 577 | 1028879 | No Eligible Purchase Transactions | 618 | 1028960 | No Recognized Claim Amount |
| 578 | 1028880 | No Recognized Claim Amount | 619 | 1028961 | No Recognized Claim Amount |
| 579 | 1028881 | No Recognized Claim Amount | 620 | 1028962 | No Recognized Claim Amount |
| 580 | 1028882 | No Recognized Claim Amount | 621 | 1028963 | No Recognized Claim Amount |
| 581 | 1028883 | No Recognized Claim Amount | 622 | 1028965 | No Recognized Claim Amount |
| 582 | 1028891 | No Recognized Claim Amount | 623 | 1028966 | No Recognized Claim Amount |
| 583 | 1028892 | No Recognized Claim Amount | 624 | 1028968 | No Recognized Claim Amount |
| 584 | 1028896 | No Recognized Claim Amount | 625 | 1028969 | No Recognized Claim Amount |
| 585 | 1028898 | No Recognized Claim Amount | 626 | 1028970 | No Recognized Claim Amount |
| 586 | 1028902 | No Recognized Claim Amount | 627 | 1028971 | No Recognized Claim Amount |
| 587 | 1028903 | No Recognized Claim Amount | 628 | 1028972 | No Recognized Claim Amount |
| 588 | 1028904 | No Recognized Claim Amount | 629 | 1028973 | No Recognized Claim Amount |
| 589 | 1028907 | No Recognized Claim Amount | 630 | 1028974 | No Recognized Claim Amount |
| 590 | 1028910 | No Recognized Claim Amount | 631 | 1028975 | No Recognized Claim Amount |
| 591 | 1028917 | No Recognized Claim Amount | 632 | 1028976 | No Recognized Claim Amount |
| 592 | 1028919 | No Recognized Claim Amount | 633 | 1028978 | No Recognized Claim Amount |
| 593 | 1028922 | No Recognized Claim Amount | 634 | 1028979 | No Recognized Claim Amount |
| 594 | 1028923 | No Recognized Claim Amount | 635 | 1028980 | No Recognized Claim Amount |
| 595 | 1028924 | No Recognized Claim Amount | 636 | 1028982 | No Recognized Claim Amount |
| 596 | 1028926 | No Recognized Claim Amount | 637 | 1028984 | No Recognized Claim Amount |
| 597 | 1028927 | No Recognized Claim Amount | 638 | 1028985 | No Recognized Claim Amount |
| 598 | 1028929 | No Recognized Claim Amount | 639 | 1028986 | No Recognized Claim Amount |
| 599 | 1028930 | No Recognized Claim Amount | 640 | 1028987 | No Recognized Claim Amount |
| 600 | 1028931 | No Recognized Claim Amount | 641 | 1028989 | No Recognized Claim Amount |
| 601 | 1028932 | No Recognized Claim Amount | 642 | 1028990 | No Recognized Claim Amount |
| 602 | 1028933 | No Recognized Claim Amount | 643 | 1028991 | No Recognized Claim Amount |
| 603 | 1028934 | No Recognized Claim Amount | 644 | 1028992 | No Recognized Claim Amount |
| 604 | 1028941 | No Recognized Claim Amount | 645 | 1028993 | No Recognized Claim Amount |
| 605 | 1028945 | No Recognized Claim Amount | 646 | 1028994 | No Recognized Claim Amount |
| 606 | 1028946 | No Recognized Claim Amount | 647 | 1028995 | No Recognized Claim Amount |
| 607 | 1028947 | No Recognized Claim Amount | 648 | 1028996 | No Recognized Claim Amount |
| 608 | 1028948 | No Recognized Claim Amount | 649 | 1028997 | No Recognized Claim Amount |
| 609 | 1028949 | No Recognized Claim Amount | 650 | 1028998 | No Recognized Claim Amount |
| 610 | 1028950 | No Recognized Claim Amount | 651 | 1028999 | No Recognized Claim Amount |
| 611 | 1028951 | No Recognized Claim Amount | 652 | 1029001 | No Recognized Claim Amount |
| 612 | 1028952 | No Recognized Claim Amount | 653 | 1029002 | No Recognized Claim Amount |
| 613 | 1028953 | No Recognized Claim Amount | 654 | 1029003 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 655 | 1029004 | No Recognized Claim Amount | 696 | 1029073 | No Recognized Claim Amount |
| 656 | 1029007 | No Recognized Claim Amount | 697 | 1029074 | No Recognized Claim Amount |
| 657 | 1029008 | No Recognized Claim Amount | 698 | 1029075 | No Recognized Claim Amount |
| 658 | 1029009 | No Recognized Claim Amount | 699 | 1029076 | No Recognized Claim Amount |
| 659 | 1029010 | No Recognized Claim Amount | 700 | 1029077 | No Recognized Claim Amount |
| 660 | 1029011 | No Recognized Claim Amount | 701 | 1029078 | No Recognized Claim Amount |
| 661 | 1029013 | No Recognized Claim Amount | 702 | 1029079 | No Recognized Claim Amount |
| 662 | 1029015 | No Recognized Claim Amount | 703 | 1029080 | No Recognized Claim Amount |
| 663 | 1029016 | No Recognized Claim Amount | 704 | 1029081 | No Recognized Claim Amount |
| 664 | 1029017 | No Recognized Claim Amount | 705 | 1029082 | No Recognized Claim Amount |
| 665 | 1029019 | No Recognized Claim Amount | 706 | 1029086 | No Recognized Claim Amount |
| 666 | 1029021 | No Recognized Claim Amount | 707 | 1029087 | No Recognized Claim Amount |
| 667 | 1029023 | No Recognized Claim Amount | 708 | 1029090 | No Recognized Claim Amount |
| 668 | 1029024 | No Recognized Claim Amount | 709 | 1029091 | No Recognized Claim Amount |
| 669 | 1029025 | No Recognized Claim Amount | 710 | 1029094 | No Recognized Claim Amount |
| 670 | 1029026 | No Recognized Claim Amount | 711 | 1029095 | No Recognized Claim Amount |
| 671 | 1029027 | No Recognized Claim Amount | 712 | 1029096 | No Recognized Claim Amount |
| 672 | 1029028 | No Recognized Claim Amount | 713 | 1029097 | No Recognized Claim Amount |
| 673 | 1029031 | No Recognized Claim Amount | 714 | 1029099 | No Recognized Claim Amount |
| 674 | 1029032 | No Recognized Claim Amount | 715 | 1029100 | No Recognized Claim Amount |
| 675 | 1029033 | No Recognized Claim Amount | 716 | 1029101 | No Recognized Claim Amount |
| 676 | 1029036 | No Recognized Claim Amount | 717 | 1029102 | No Recognized Claim Amount |
| 677 | 1029037 | No Recognized Claim Amount | 718 | 1029103 | No Recognized Claim Amount |
| 678 | 1029038 | No Recognized Claim Amount | 719 | 1029104 | No Recognized Claim Amount |
| 679 | 1029039 | No Recognized Claim Amount | 720 | 1029105 | No Recognized Claim Amount |
| 680 | 1029040 | No Recognized Claim Amount | 721 | 1029110 | No Recognized Claim Amount |
| 681 | 1029041 | No Recognized Claim Amount | 722 | 1029113 | No Recognized Claim Amount |
| 682 | 1029042 | No Recognized Claim Amount | 723 | 1029114 | No Recognized Claim Amount |
| 683 | 1029047 | No Recognized Claim Amount | 724 | 1029115 | No Recognized Claim Amount |
| 684 | 1029049 | No Recognized Claim Amount | 725 | 1029116 | No Recognized Claim Amount |
| 685 | 1029052 | No Recognized Claim Amount | 726 | 1029117 | No Recognized Claim Amount |
| 686 | 1029055 | No Recognized Claim Amount | 727 | 1029118 | No Recognized Claim Amount |
| 687 | 1029058 | No Recognized Claim Amount | 728 | 1029119 | No Recognized Claim Amount |
| 688 | 1029059 | No Recognized Claim Amount | 729 | 1029120 | No Recognized Claim Amount |
| 689 | 1029063 | No Recognized Claim Amount | 730 | 1029121 | No Recognized Claim Amount |
| 690 | 1029064 | No Recognized Claim Amount | 731 | 1029122 | No Recognized Claim Amount |
| 691 | 1029068 | No Recognized Claim Amount | 732 | 1029123 | No Recognized Claim Amount |
| 692 | 1029069 | No Recognized Claim Amount | 733 | 1029124 | No Recognized Claim Amount |
| 693 | 1029070 | No Recognized Claim Amount | 734 | 1029125 | No Recognized Claim Amount |
| 694 | 1029071 | No Recognized Claim Amount | 735 | 1029126 | No Recognized Claim Amount |
| 695 | 1029072 | No Recognized Claim Amount | 736 | 1029127 | No Recognized Claim Amount |

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 737 | 1029128 | No Recognized Claim Amount | 778 | 1029171 | No Recognized Claim Amount |
| 738 | 1029129 | No Recognized Claim Amount | 779 | 1029172 | No Recognized Claim Amount |
| 739 | 1029130 | No Recognized Claim Amount | 780 | 1029173 | No Recognized Claim Amount |
| 740 | 1029131 | No Recognized Claim Amount | 781 | 1029174 | No Recognized Claim Amount |
| 741 | 1029132 | No Recognized Claim Amount | 782 | 1029175 | No Recognized Claim Amount |
| 742 | 1029133 | No Recognized Claim Amount | 783 | 1029176 | No Recognized Claim Amount |
| 743 | 1029134 | No Recognized Claim Amount | 784 | 1029177 | No Recognized Claim Amount |
| 744 | 1029135 | No Recognized Claim Amount | 785 | 1029178 | No Recognized Claim Amount |
| 745 | 1029136 | No Recognized Claim Amount | 786 | 1029180 | No Recognized Claim Amount |
| 746 | 1029137 | No Recognized Claim Amount | 787 | 1029181 | No Recognized Claim Amount |
| 747 | 1029138 | No Recognized Claim Amount | 788 | 1029182 | No Recognized Claim Amount |
| 748 | 1029139 | No Recognized Claim Amount | 789 | 1029184 | No Recognized Claim Amount |
| 749 | 1029140 | No Recognized Claim Amount | 790 | 1029185 | No Recognized Claim Amount |
| 750 | 1029141 | No Recognized Claim Amount | 791 | 1029186 | No Recognized Claim Amount |
| 751 | 1029142 | No Recognized Claim Amount | 792 | 1029187 | No Recognized Claim Amount |
| 752 | 1029143 | No Recognized Claim Amount | 793 | 1029188 | No Recognized Claim Amount |
| 753 | 1029144 | No Recognized Claim Amount | 794 | 1029190 | No Recognized Claim Amount |
| 754 | 1029145 | No Recognized Claim Amount | 795 | 1029191 | No Recognized Claim Amount |
| 755 | 1029146 | No Recognized Claim Amount | 796 | 1029192 | No Recognized Claim Amount |
| 756 | 1029147 | No Recognized Claim Amount | 797 | 1029193 | No Recognized Claim Amount |
| 757 | 1029148 | No Recognized Claim Amount | 798 | 1029194 | No Recognized Claim Amount |
| 758 | 1029149 | No Recognized Claim Amount | 799 | 1029195 | No Recognized Claim Amount |
| 759 | 1029151 | No Recognized Claim Amount | 800 | 1029196 | No Recognized Claim Amount |
| 760 | 1029152 | No Recognized Claim Amount | 801 | 1029197 | No Recognized Claim Amount |
| 761 | 1029153 | No Recognized Claim Amount | 802 | 1029198 | No Recognized Claim Amount |
| 762 | 1029154 | No Recognized Claim Amount | 803 | 1029199 | No Recognized Claim Amount |
| 763 | 1029155 | No Recognized Claim Amount | 804 | 1029200 | No Recognized Claim Amount |
| 764 | 1029156 | No Recognized Claim Amount | 805 | 1029201 | No Recognized Claim Amount |
| 765 | 1029157 | No Recognized Claim Amount | 806 | 1029202 | No Recognized Claim Amount |
| 766 | 1029158 | No Recognized Claim Amount | 807 | 1029203 | No Recognized Claim Amount |
| 767 | 1029159 | No Recognized Claim Amount | 808 | 1029204 | No Recognized Claim Amount |
| 768 | 1029160 | No Recognized Claim Amount | 809 | 1029205 | No Recognized Claim Amount |
| 769 | 1029161 | No Recognized Claim Amount | 810 | 1029207 | No Recognized Claim Amount |
| 770 | 1029162 | No Recognized Claim Amount | 811 | 1029209 | No Recognized Claim Amount |
| 771 | 1029163 | No Recognized Claim Amount | 812 | 1029210 | No Recognized Claim Amount |
| 772 | 1029164 | No Recognized Claim Amount | 813 | 1029211 | No Recognized Claim Amount |
| 773 | 1029165 | No Recognized Claim Amount | 814 | 1029212 | No Recognized Claim Amount |
| 774 | 1029166 | No Recognized Claim Amount | 815 | 1029213 | No Recognized Claim Amount |
| 775 | 1029167 | No Recognized Claim Amount | 816 | 1029214 | No Recognized Claim Amount |
| 776 | 1029168 | No Recognized Claim Amount | 817 | 1029215 | No Recognized Claim Amount |
| 777 | 1029170 | No Recognized Claim Amount | 818 | 1029216 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 819 | 1029217 | No Recognized Claim Amount | 860 | 1029274 | No Recognized Claim Amount |
| 820 | 1029219 | No Recognized Claim Amount | 861 | 1029275 | No Recognized Claim Amount |
| 821 | 1029221 | No Recognized Claim Amount | 862 | 1029276 | No Recognized Claim Amount |
| 822 | 1029222 | No Recognized Claim Amount | 863 | 1029278 | No Recognized Claim Amount |
| 823 | 1029223 | No Recognized Claim Amount | 864 | 1029279 | No Recognized Claim Amount |
| 824 | 1029227 | No Recognized Claim Amount | 865 | 1029280 | No Recognized Claim Amount |
| 825 | 1029229 | No Recognized Claim Amount | 866 | 1029283 | No Recognized Claim Amount |
| 826 | 1029230 | No Recognized Claim Amount | 867 | 1029287 | No Recognized Claim Amount |
| 827 | 1029231 | No Recognized Claim Amount | 868 | 1029290 | No Recognized Claim Amount |
| 828 | 1029232 | No Recognized Claim Amount | 869 | 1029294 | No Recognized Claim Amount |
| 829 | 1029233 | No Recognized Claim Amount | 870 | 1029300 | No Recognized Claim Amount |
| 830 | 1029234 | No Recognized Claim Amount | 871 | 1029303 | No Recognized Claim Amount |
| 831 | 1029236 | No Recognized Claim Amount | 872 | 1029307 | No Recognized Claim Amount |
| 832 | 1029237 | No Recognized Claim Amount | 873 | 1029308 | No Recognized Claim Amount |
| 833 | 1029240 | No Recognized Claim Amount | 874 | 1029316 | No Recognized Claim Amount |
| 834 | 1029244 | No Recognized Claim Amount | 875 | 1029318 | No Recognized Claim Amount |
| 835 | 1029248 | No Recognized Claim Amount | 876 | 1029320 | No Recognized Claim Amount |
| 836 | 1029250 | No Recognized Claim Amount | 877 | 1029321 | No Recognized Claim Amount |
| 837 | 1029251 | No Recognized Claim Amount | 878 | 1029325 | No Recognized Claim Amount |
| 838 | 1029252 | No Recognized Claim Amount | 879 | 1029326 | No Recognized Claim Amount |
| 839 | 1029253 | No Recognized Claim Amount | 880 | 1029330 | No Recognized Claim Amount |
| 840 | 1029254 | No Recognized Claim Amount | 881 | 1029331 | No Recognized Claim Amount |
| 841 | 1029255 | No Recognized Claim Amount | 882 | 1029336 | No Recognized Claim Amount |
| 842 | 1029256 | No Recognized Claim Amount | 883 | 1029338 | No Recognized Claim Amount |
| 843 | 1029257 | No Recognized Claim Amount | 884 | 1029339 | No Recognized Claim Amount |
| 844 | 1029258 | No Recognized Claim Amount | 885 | 1029340 | No Recognized Claim Amount |
| 845 | 1029259 | No Recognized Claim Amount | 886 | 1029341 | No Recognized Claim Amount |
| 846 | 1029260 | No Recognized Claim Amount | 887 | 1029342 | No Recognized Claim Amount |
| 847 | 1029261 | No Recognized Claim Amount | 888 | 1029343 | No Recognized Claim Amount |
| 848 | 1029262 | No Recognized Claim Amount | 889 | 1029344 | No Recognized Claim Amount |
| 849 | 1029263 | No Recognized Claim Amount | 890 | 1029345 | No Recognized Claim Amount |
| 850 | 1029264 | No Recognized Claim Amount | 891 | 1029346 | No Recognized Claim Amount |
| 851 | 1029265 | No Recognized Claim Amount | 892 | 1029347 | No Recognized Claim Amount |
| 852 | 1029266 | No Recognized Claim Amount | 893 | 1029348 | No Recognized Claim Amount |
| 853 | 1029267 | No Recognized Claim Amount | 894 | 1029350 | No Recognized Claim Amount |
| 854 | 1029268 | No Recognized Claim Amount | 895 | 1029352 | No Recognized Claim Amount |
| 855 | 1029269 | No Recognized Claim Amount | 896 | 1029357 | No Recognized Claim Amount |
| 856 | 1029270 | No Recognized Claim Amount | 897 | 1029358 | No Recognized Claim Amount |
| 857 | 1029271 | No Recognized Claim Amount | 898 | 1029360 | No Recognized Claim Amount |
| 858 | 1029272 | No Recognized Claim Amount | 899 | 1029361 | No Recognized Claim Amount |
| 859 | 1029273 | No Recognized Claim Amount | 900 | 1029365 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 901 | 1029368 | No Recognized Claim Amount | 942 | 1029439 | No Recognized Claim Amount |
| 902 | 1029370 | No Recognized Claim Amount | 943 | 1029444 | No Recognized Claim Amount |
| 903 | 1029371 | No Recognized Claim Amount | 944 | 1029445 | No Recognized Claim Amount |
| 904 | 1029372 | No Recognized Claim Amount | 945 | 1029450 | No Recognized Claim Amount |
| 905 | 1029373 | No Recognized Claim Amount | 946 | 1029451 | No Recognized Claim Amount |
| 906 | 1029374 | No Recognized Claim Amount | 947 | 1029455 | Ineligible |
| 907 | 1029375 | No Recognized Claim Amount | 948 | 1029456 | Ineligible |
| 908 | 1029376 | No Recognized Claim Amount | 949 | 1029457 | No Recognized Claim Amount |
| 909 | 1029380 | No Recognized Claim Amount | 950 | 1029458 | Ineligible |
| 910 | 1029382 | No Recognized Claim Amount | 951 | 1029459 | Ineligible |
| 911 | 1029384 | No Recognized Claim Amount | 952 | 1029461 | Ineligible |
| 912 | 1029386 | No Recognized Claim Amount | 953 | 1029463 | Ineligible |
| 913 | 1029387 | No Recognized Claim Amount | 954 | 1029464 | Ineligible |
| 914 | 1029388 | No Recognized Claim Amount | 955 | 1029465 | Ineligible |
| 915 | 1029391 | No Recognized Claim Amount | 956 | 1029466 | No Eligible Purchase Transactions |
| 916 | 1029392 | No Recognized Claim Amount | 957 | 1029467 | No Eligible Purchase Transactions |
| 917 | 1029393 | No Recognized Claim Amount | 958 | 1029468 | No Recognized Claim Amount |
| 918 | 1029397 | No Recognized Claim Amount | 959 | 1029470 | No Recognized Claim Amount |
| 919 | 1029401 | No Recognized Claim Amount | 960 | 1029471 | No Recognized Claim Amount |
| 920 | 1029402 | No Recognized Claim Amount | 961 | 1029473 | No Recognized Claim Amount |
| 921 | 1029403 | No Recognized Claim Amount | 962 | 1029474 | No Recognized Claim Amount |
| 922 | 1029405 | No Recognized Claim Amount | 963 | 1029475 | No Recognized Claim Amount |
| 923 | 1029406 | No Recognized Claim Amount | 964 | 1029476 | No Recognized Claim Amount |
| 924 | 1029407 | No Eligible Purchase Transactions | 965 | 1029477 | No Recognized Claim Amount |
| 925 | 1029408 | No Eligible Purchase Transactions | 966 | 1029478 | No Recognized Claim Amount |
| 926 | 1029410 | No Recognized Claim Amount | 967 | 1029479 | No Recognized Claim Amount |
| 927 | 1029411 | No Eligible Purchase Transactions | 968 | 1029480 | No Eligible Purchase Transactions |
| 928 | 1029413 | No Recognized Claim Amount | 969 | 1029481 | No Recognized Claim Amount |
| 929 | 1029414 | No Recognized Claim Amount | 970 | 1029488 | No Recognized Claim Amount |
| 930 | 1029418 | No Recognized Claim Amount | 971 | 1029489 | No Recognized Claim Amount |
| 931 | 1029420 | No Recognized Claim Amount | 972 | 1029490 | No Recognized Claim Amount |
| 932 | 1029421 | No Recognized Claim Amount | 973 | 1029491 | No Eligible Purchase Transactions |
| 933 | 1029422 | No Recognized Claim Amount | 974 | 1029492 | No Recognized Claim Amount |
| 934 | 1029424 | No Recognized Claim Amount | 975 | 1029493 | No Recognized Claim Amount |
| 935 | 1029428 | No Recognized Claim Amount | 976 | 1029494 | No Recognized Claim Amount |
| 936 | 1029429 | No Recognized Claim Amount | 977 | 1029495 | No Recognized Claim Amount |
| 937 | 1029431 | No Recognized Claim Amount | 978 | 1029497 | No Recognized Claim Amount |
| 938 | 1029432 | No Recognized Claim Amount | 979 | 1029498 | No Recognized Claim Amount |
| 939 | 1029433 | No Recognized Claim Amount | 980 | 1029499 | No Recognized Claim Amount |
| 940 | 1029436 | No Recognized Claim Amount | 981 | 1029500 | No Recognized Claim Amount |
| 941 | 1029437 | No Recognized Claim Amount | 982 | 1029501 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 983 | 1029502 | No Recognized Claim Amount | 1024 | 1029563 | No Recognized Claim Amount |
| 984 | 1029504 | No Recognized Claim Amount | 1025 | 1029564 | No Recognized Claim Amount |
| 985 | 1029505 | No Recognized Claim Amount | 1026 | 1029566 | No Recognized Claim Amount |
| 986 | 1029506 | No Recognized Claim Amount | 1027 | 1029568 | No Recognized Claim Amount |
| 987 | 1029507 | No Recognized Claim Amount | 1028 | 1029570 | No Recognized Claim Amount |
| 988 | 1029508 | No Recognized Claim Amount | 1029 | 1029572 | No Recognized Claim Amount |
| 989 | 1029509 | No Recognized Claim Amount | 1030 | 1029573 | No Recognized Claim Amount |
| 990 | 1029510 | No Recognized Claim Amount | 1031 | 1029574 | No Recognized Claim Amount |
| 991 | 1029511 | No Recognized Claim Amount | 1032 | 1029576 | No Recognized Claim Amount |
| 992 | 1029512 | No Recognized Claim Amount | 1033 | 1029578 | No Recognized Claim Amount |
| 993 | 1029513 | No Recognized Claim Amount | 1034 | 1029579 | No Recognized Claim Amount |
| 994 | 1029514 | No Recognized Claim Amount | 1035 | 1029581 | No Recognized Claim Amount |
| 995 | 1029515 | No Recognized Claim Amount | 1036 | 1029582 | No Recognized Claim Amount |
| 996 | 1029516 | No Recognized Claim Amount | 1037 | 1029583 | No Recognized Claim Amount |
| 997 | 1029518 | No Recognized Claim Amount | 1038 | 1029584 | No Recognized Claim Amount |
| 998 | 1029520 | No Recognized Claim Amount | 1039 | 1029585 | No Recognized Claim Amount |
| 999 | 1029521 | No Recognized Claim Amount | 1040 | 1029587 | No Recognized Claim Amount |
| 1000 | 1029524 | No Recognized Claim Amount | 1041 | 1029589 | No Recognized Claim Amount |
| 1001 | 1029526 | No Recognized Claim Amount | 1042 | 1029590 | No Recognized Claim Amount |
| 1002 | 1029527 | No Recognized Claim Amount | 1043 | 1029593 | No Recognized Claim Amount |
| 1003 | 1029528 | No Recognized Claim Amount | 1044 | 1029594 | No Recognized Claim Amount |
| 1004 | 1029529 | No Recognized Claim Amount | 1045 | 1029595 | No Recognized Claim Amount |
| 1005 | 1029530 | No Recognized Claim Amount | 1046 | 1029596 | No Recognized Claim Amount |
| 1006 | 1029532 | No Recognized Claim Amount | 1047 | 1029598 | No Recognized Claim Amount |
| 1007 | 1029533 | No Recognized Claim Amount | 1048 | 1029599 | No Eligible Purchase Transactions |
| 1008 | 1029535 | No Recognized Claim Amount | 1049 | 1029606 | No Recognized Claim Amount |
| 1009 | 1029536 | No Eligible Purchase Transactions | 1050 | 1029607 | No Recognized Claim Amount |
| 1010 | 1029537 | No Recognized Claim Amount | 1051 | 1029608 | No Eligible Purchase Transactions |
| 1011 | 1029538 | No Eligible Purchase Transactions | 1052 | 1029609 | No Recognized Claim Amount |
| 1012 | 1029539 | No Recognized Claim Amount | 1053 | 1029611 | No Recognized Claim Amount |
| 1013 | 1029540 | No Recognized Claim Amount | 1054 | 1029614 | No Recognized Claim Amount |
| 1014 | 1029543 | No Recognized Claim Amount | 1055 | 1029616 | No Eligible Purchase Transactions |
| 1015 | 1029544 | No Recognized Claim Amount | 1056 | 1029617 | No Eligible Purchase Transactions |
| 1016 | 1029545 | No Recognized Claim Amount | 1057 | 1029619 | No Recognized Claim Amount |
| 1017 | 1029546 | No Recognized Claim Amount | 1058 | 1029620 | No Recognized Claim Amount |
| 1018 | 1029547 | No Recognized Claim Amount | 1059 | 1029621 | No Recognized Claim Amount |
| 1019 | 1029548 | No Recognized Claim Amount | 1060 | 1029622 | No Recognized Claim Amount |
| 1020 | 1029549 | No Recognized Claim Amount | 1061 | 1029623 | No Recognized Claim Amount |
| 1021 | 1029557 | No Recognized Claim Amount | 1062 | 1029624 | No Recognized Claim Amount |
| 1022 | 1029558 | No Recognized Claim Amount | 1063 | 1029626 | No Recognized Claim Amount |
| 1023 | 1029559 | No Eligible Purchase Transactions | 1064 | 1029629 | No Recognized Claim Amount |

13

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 1065 | 1029630 | No Recognized Claim Amount | 1106 | 1029714 | No Recognized Claim Amount |
| 1066 | 1029631 | No Eligible Purchase Transactions | 1107 | 1029716 | No Recognized Claim Amount |
| 1067 | 1029632 | No Eligible Purchase Transactions | 1108 | 1029717 | No Recognized Claim Amount |
| 1068 | 1029633 | No Eligible Purchase Transactions | 1109 | 1029719 | No Recognized Claim Amount |
| 1069 | 1029634 | No Recognized Claim Amount | 1110 | 1029721 | No Recognized Claim Amount |
| 1070 | 1029635 | No Eligible Purchase Transactions | 1111 | 1029722 | No Recognized Claim Amount |
| 1071 | 1029636 | No Eligible Purchase Transactions | 1112 | 1029723 | No Recognized Claim Amount |
| 1072 | 1029637 | No Eligible Purchase Transactions | 1113 | 1029725 | No Recognized Claim Amount |
| 1073 | 1029638 | No Eligible Purchase Transactions | 1114 | 1029727 | No Recognized Claim Amount |
| 1074 | 1029643 | No Eligible Purchase Transactions | 1115 | 1029728 | No Recognized Claim Amount |
| 1075 | 1029644 | No Eligible Purchase Transactions | 1116 | 1029729 | No Recognized Claim Amount |
| 1076 | 1029651 | No Recognized Claim Amount | 1117 | 1029731 | No Recognized Claim Amount |
| 1077 | 1029653 | No Recognized Claim Amount | 1118 | 1029732 | No Recognized Claim Amount |
| 1078 | 1029657 | No Recognized Claim Amount | 1119 | 1029733 | No Recognized Claim Amount |
| 1079 | 1029658 | No Recognized Claim Amount | 1120 | 1029734 | No Recognized Claim Amount |
| 1080 | 1029659 | No Recognized Claim Amount | 1121 | 1029735 | No Recognized Claim Amount |
| 1081 | 1029660 | No Recognized Claim Amount | 1122 | 1029736 | No Recognized Claim Amount |
| 1082 | 1029662 | No Recognized Claim Amount | 1123 | 1029737 | No Recognized Claim Amount |
| 1083 | 1029663 | No Recognized Claim Amount | 1124 | 1029738 | No Recognized Claim Amount |
| 1084 | 1029672 | No Recognized Claim Amount | 1125 | 1029739 | No Recognized Claim Amount |
| 1085 | 1029674 | No Recognized Claim Amount | 1126 | 1029742 | No Recognized Claim Amount |
| 1086 | 1029677 | No Recognized Claim Amount | 1127 | 1029744 | No Recognized Claim Amount |
| 1087 | 1029678 | No Recognized Claim Amount | 1128 | 1029745 | No Recognized Claim Amount |
| 1088 | 1029682 | No Recognized Claim Amount | 1129 | 1029746 | No Recognized Claim Amount |
| 1089 | 1029683 | No Recognized Claim Amount | 1130 | 1029747 | No Recognized Claim Amount |
| 1090 | 1029684 | No Recognized Claim Amount | 1131 | 1029748 | No Recognized Claim Amount |
| 1091 | 1029685 | No Recognized Claim Amount | 1132 | 1029749 | No Recognized Claim Amount |
| 1092 | 1029686 | No Recognized Claim Amount | 1133 | 1029750 | No Recognized Claim Amount |
| 1093 | 1029689 | No Recognized Claim Amount | 1134 | 1029751 | No Eligible Purchase Transactions |
| 1094 | 1029690 | No Recognized Claim Amount | 1135 | 1029753 | No Recognized Claim Amount |
| 1095 | 1029697 | No Recognized Claim Amount | 1136 | 1029754 | No Recognized Claim Amount |
| 1096 | 1029700 | No Recognized Claim Amount | 1137 | 1029755 | No Recognized Claim Amount |
| 1097 | 1029702 | No Eligible Purchase Transactions | 1138 | 1029756 | No Recognized Claim Amount |
| 1098 | 1029704 | No Recognized Claim Amount | 1139 | 1029757 | No Recognized Claim Amount |
| 1099 | 1029705 | No Recognized Claim Amount | 1140 | 1029758 | No Recognized Claim Amount |
| 1100 | 1029706 | No Recognized Claim Amount | 1141 | 1029759 | No Recognized Claim Amount |
| 1101 | 1029707 | No Recognized Claim Amount | 1142 | 1029760 | No Recognized Claim Amount |
| 1102 | 1029708 | No Recognized Claim Amount | 1143 | 1029761 | No Recognized Claim Amount |
| 1103 | 1029709 | No Recognized Claim Amount | 1144 | 1029762 | No Recognized Claim Amount |
| 1104 | 1029710 | No Recognized Claim Amount | 1145 | 1029764 | No Recognized Claim Amount |
| 1105 | 1029713 | No Recognized Claim Amount | 1146 | 1029768 | No Eligible Purchase Transactions |

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 1147 | 1029770 | No Recognized Claim Amount | 1188 | 1029860 | No Recognized Claim Amount |
| 1148 | 1029774 | No Recognized Claim Amount | 1189 | 1029861 | No Recognized Claim Amount |
| 1149 | 1029775 | No Recognized Claim Amount | 1190 | 1029863 | No Recognized Claim Amount |
| 1150 | 1029776 | No Recognized Claim Amount | 1191 | 1029864 | No Recognized Claim Amount |
| 1151 | 1029778 | No Recognized Claim Amount | 1192 | 1029865 | No Recognized Claim Amount |
| 1152 | 1029782 | No Recognized Claim Amount | 1193 | 1029869 | No Recognized Claim Amount |
| 1153 | 1029784 | No Recognized Claim Amount | 1194 | 1029870 | No Recognized Claim Amount |
| 1154 | 1029785 | No Recognized Claim Amount | 1195 | 1029871 | No Recognized Claim Amount |
| 1155 | 1029786 | No Recognized Claim Amount | 1196 | 1029872 | No Recognized Claim Amount |
| 1156 | 1029787 | No Recognized Claim Amount | 1197 | 1029873 | No Recognized Claim Amount |
| 1157 | 1029788 | No Recognized Claim Amount | 1198 | 1029874 | No Recognized Claim Amount |
| 1158 | 1029791 | No Recognized Claim Amount | 1199 | 1029875 | No Recognized Claim Amount |
| 1159 | 1029793 | No Recognized Claim Amount | 1200 | 1029876 | No Recognized Claim Amount |
| 1160 | 1029794 | No Recognized Claim Amount | 1201 | 1029877 | No Recognized Claim Amount |
| 1161 | 1029796 | No Recognized Claim Amount | 1202 | 1029878 | No Recognized Claim Amount |
| 1162 | 1029798 | No Recognized Claim Amount | 1203 | 1029879 | No Recognized Claim Amount |
| 1163 | 1029799 | No Recognized Claim Amount | 1204 | 1029880 | No Recognized Claim Amount |
| 1164 | 1029800 | No Recognized Claim Amount | 1205 | 1029881 | No Recognized Claim Amount |
| 1165 | 1029804 | No Recognized Claim Amount | 1206 | 1029909 | No Eligible Purchase Transactions |
| 1166 | 1029810 | No Recognized Claim Amount | 1207 | 1029912 | No Recognized Claim Amount |
| 1167 | 1029811 | No Recognized Claim Amount | 1208 | 1029916 | No Recognized Claim Amount |
| 1168 | 1029812 | No Recognized Claim Amount | 1209 | 1029917 | No Recognized Claim Amount |
| 1169 | 1029818 | No Recognized Claim Amount | 1210 | 1029919 | No Recognized Claim Amount |
| 1170 | 1029827 | No Recognized Claim Amount | 1211 | 1029922 | No Recognized Claim Amount |
| 1171 | 1029828 | No Recognized Claim Amount | 1212 | 1029923 | No Recognized Claim Amount |
| 1172 | 1029831 | No Recognized Claim Amount | 1213 | 1029924 | No Recognized Claim Amount |
| 1173 | 1029834 | No Recognized Claim Amount | 1214 | 1029925 | No Recognized Claim Amount |
| 1174 | 1029835 | No Recognized Claim Amount | 1215 | 1029926 | Ineligible |
| 1175 | 1029836 | No Recognized Claim Amount | 1216 | 1029927 | No Recognized Claim Amount |
| 1176 | 1029837 | No Recognized Claim Amount | 1217 | 1029928 | Ineligible |
| 1177 | 1029838 | No Recognized Claim Amount | 1218 | 1029930 | No Recognized Claim Amount |
| 1178 | 1029839 | No Recognized Claim Amount | 1219 | 1029932 | No Recognized Claim Amount |
| 1179 | 1029840 | No Recognized Claim Amount | 1220 | 1029933 | No Recognized Claim Amount |
| 1180 | 1029843 | No Recognized Claim Amount | 1221 | 1029934 | No Recognized Claim Amount |
| 1181 | 1029844 | No Recognized Claim Amount | 1222 | 1029935 | No Recognized Claim Amount |
| 1182 | 1029846 | No Recognized Claim Amount | 1223 | 1029937 | No Eligible Purchase Transactions |
| 1183 | 1029849 | No Recognized Claim Amount | 1224 | 1029938 | No Recognized Claim Amount |
| 1184 | 1029851 | No Recognized Claim Amount | 1225 | 1029940 | No Recognized Claim Amount |
| 1185 | 1029853 | No Recognized Claim Amount | 1226 | 1029941 | No Recognized Claim Amount |
| 1186 | 1029858 | No Recognized Claim Amount | 1227 | 1029942 | No Recognized Claim Amount |
| 1187 | 1029859 | No Recognized Claim Amount | 1228 | 1029943 | No Recognized Claim Amount |

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 1229 | 1029944 | No Recognized Claim Amount | 1270 | 1030000 | No Recognized Claim Amount |
| 1230 | 1029945 | No Recognized Claim Amount | 1271 | 1030001 | No Recognized Claim Amount |
| 1231 | 1029946 | No Recognized Claim Amount | 1272 | 1030002 | No Recognized Claim Amount |
| 1232 | 1029947 | No Recognized Claim Amount | 1273 | 1030003 | No Recognized Claim Amount |
| 1233 | 1029948 | No Recognized Claim Amount | 1274 | 1030004 | No Recognized Claim Amount |
| 1234 | 1029949 | No Recognized Claim Amount | 1275 | 1030006 | No Recognized Claim Amount |
| 1235 | 1029950 | No Recognized Claim Amount | 1276 | 1030007 | No Recognized Claim Amount |
| 1236 | 1029951 | No Recognized Claim Amount | 1277 | 1030009 | No Recognized Claim Amount |
| 1237 | 1029953 | No Recognized Claim Amount | 1278 | 1030014 | No Recognized Claim Amount |
| 1238 | 1029954 | No Eligible Purchase Transactions | 1279 | 1030015 | No Recognized Claim Amount |
| 1239 | 1029957 | No Eligible Purchase Transactions | 1280 | 1030022 | No Recognized Claim Amount |
| 1240 | 1029958 | No Recognized Claim Amount | 1281 | 1030027 | No Recognized Claim Amount |
| 1241 | 1029959 | No Recognized Claim Amount | 1282 | 1030028 | No Recognized Claim Amount |
| 1242 | 1029960 | No Recognized Claim Amount | 1283 | 1030030 | No Recognized Claim Amount |
| 1243 | 1029961 | No Recognized Claim Amount | 1284 | 1030031 | No Recognized Claim Amount |
| 1244 | 1029962 | No Recognized Claim Amount | 1285 | 1030032 | No Recognized Claim Amount |
| 1245 | 1029963 | No Recognized Claim Amount | 1286 | 1030033 | No Recognized Claim Amount |
| 1246 | 1029964 | No Recognized Claim Amount | 1287 | 1030035 | No Recognized Claim Amount |
| 1247 | 1029965 | No Recognized Claim Amount | 1288 | 1030040 | No Recognized Claim Amount |
| 1248 | 1029966 | No Eligible Purchase Transactions | 1289 | 1030041 | No Recognized Claim Amount |
| 1249 | 1029967 | No Eligible Purchase Transactions | 1290 | 1030042 | No Recognized Claim Amount |
| 1250 | 1029968 | No Recognized Claim Amount | 1291 | 1030043 | No Recognized Claim Amount |
| 1251 | 1029972 | No Recognized Claim Amount | 1292 | 1030044 | No Recognized Claim Amount |
| 1252 | 1029974 | No Recognized Claim Amount | 1293 | 1030045 | No Recognized Claim Amount |
| 1253 | 1029975 | No Recognized Claim Amount | 1294 | 1030046 | No Recognized Claim Amount |
| 1254 | 1029976 | No Recognized Claim Amount | 1295 | 1030047 | No Recognized Claim Amount |
| 1255 | 1029978 | No Recognized Claim Amount | 1296 | 1030048 | No Recognized Claim Amount |
| 1256 | 1029979 | No Eligible Purchase Transactions | 1297 | 1030049 | No Eligible Purchase Transactions |
| 1257 | 1029983 | No Recognized Claim Amount | 1298 | 1030050 | No Recognized Claim Amount |
| 1258 | 1029984 | No Recognized Claim Amount | 1299 | 1030051 | No Recognized Claim Amount |
| 1259 | 1029985 | No Recognized Claim Amount | 1300 | 1030059 | No Recognized Claim Amount |
| 1260 | 1029986 | No Recognized Claim Amount | 1301 | 1030061 | No Recognized Claim Amount |
| 1261 | 1029987 | No Recognized Claim Amount | 1302 | 1030063 | No Recognized Claim Amount |
| 1262 | 1029988 | No Eligible Purchase Transactions | 1303 | 1030065 | No Recognized Claim Amount |
| 1263 | 1029989 | No Recognized Claim Amount | 1304 | 1030069 | No Recognized Claim Amount |
| 1264 | 1029992 | No Recognized Claim Amount | 1305 | 1030070 | No Recognized Claim Amount |
| 1265 | 1029993 | No Recognized Claim Amount | 1306 | 1030075 | No Recognized Claim Amount |
| 1266 | 1029994 | No Eligible Purchase Transactions | 1307 | 1030082 | No Recognized Claim Amount |
| 1267 | 1029996 | No Recognized Claim Amount | 1308 | 1030084 | No Recognized Claim Amount |
| 1268 | 1029998 | No Recognized Claim Amount | 1309 | 1030085 | No Eligible Purchase Transactions |
| 1269 | 1029999 | Ineligible | 1310 | 1030088 | No Recognized Claim Amount |

16

Exhibit F
Rejected Claims

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 1311 | 1030089 | No Recognized Claim Amount | 1352 | 1030196 | No Recognized Claim Amount |
| 1312 | 1030090 | No Recognized Claim Amount | 1353 | 1030200 | No Recognized Claim Amount |
| 1313 | 1030092 | No Recognized Claim Amount | 1354 | 1030203 | No Recognized Claim Amount |
| 1314 | 1030093 | No Recognized Claim Amount | 1355 | 1030204 | No Recognized Claim Amount |
| 1315 | 1030094 | No Recognized Claim Amount | 1356 | 1030206 | No Recognized Claim Amount |
| 1316 | 1030099 | No Recognized Claim Amount | 1357 | 1030207 | No Recognized Claim Amount |
| 1317 | 1030103 | No Recognized Claim Amount | 1358 | 1030208 | No Recognized Claim Amount |
| 1318 | 1030105 | No Recognized Claim Amount | 1359 | 1030211 | No Recognized Claim Amount |
| 1319 | 1030109 | No Recognized Claim Amount | 1360 | 1030216 | No Recognized Claim Amount |
| 1320 | 1030111 | No Recognized Claim Amount | 1361 | 1030217 | No Recognized Claim Amount |
| 1321 | 1030113 | No Recognized Claim Amount | 1362 | 1030218 | No Recognized Claim Amount |
| 1322 | 1030114 | No Recognized Claim Amount | 1363 | 1030219 | No Recognized Claim Amount |
| 1323 | 1030115 | No Recognized Claim Amount | 1364 | 1030220 | No Recognized Claim Amount |
| 1324 | 1030126 | No Recognized Claim Amount | 1365 | 1030221 | No Recognized Claim Amount |
| 1325 | 1030128 | No Recognized Claim Amount | 1366 | 1030222 | No Recognized Claim Amount |
| 1326 | 1030129 | No Recognized Claim Amount | 1367 | 1030223 | No Recognized Claim Amount |
| 1327 | 1030132 | No Recognized Claim Amount | 1368 | 1030224 | No Recognized Claim Amount |
| 1328 | 1030133 | No Recognized Claim Amount | 1369 | 1030225 | No Recognized Claim Amount |
| 1329 | 1030134 | No Recognized Claim Amount | 1370 | 1030229 | No Recognized Claim Amount |
| 1330 | 1030135 | No Recognized Claim Amount | 1371 | 1030233 | No Recognized Claim Amount |
| 1331 | 1030138 | No Recognized Claim Amount | 1372 | 1030238 | No Recognized Claim Amount |
| 1332 | 1030140 | No Recognized Claim Amount | 1373 | 1030239 | No Recognized Claim Amount |
| 1333 | 1030143 | No Recognized Claim Amount | 1374 | 1030243 | No Recognized Claim Amount |
| 1334 | 1030145 | No Recognized Claim Amount | 1375 | 1030244 | No Recognized Claim Amount |
| 1335 | 1030149 | No Recognized Claim Amount | 1376 | 1030245 | No Eligible Purchase Transactions |
| 1336 | 1030150 | No Recognized Claim Amount | 1377 | 1030248 | No Recognized Claim Amount |
| 1337 | 1030158 | No Recognized Claim Amount | 1378 | 1030249 | No Recognized Claim Amount |
| 1338 | 1030162 | No Recognized Claim Amount | 1379 | 1030250 | No Recognized Claim Amount |
| 1339 | 1030168 | No Recognized Claim Amount | 1380 | 1030251 | No Recognized Claim Amount |
| 1340 | 1030170 | No Recognized Claim Amount | 1381 | 1030253 | Duplicate Claim |
| 1341 | 1030175 | No Recognized Claim Amount | 1382 | 1030255 | No Recognized Claim Amount |
| 1342 | 1030178 | No Recognized Claim Amount | 1383 | 1030257 | No Recognized Claim Amount |
| 1343 | 1030180 | No Recognized Claim Amount | 1384 | 1030264 | No Recognized Claim Amount |
| 1344 | 1030182 | No Recognized Claim Amount | 1385 | 1030265 | No Recognized Claim Amount |
| 1345 | 1030183 | No Recognized Claim Amount | 1386 | 1030266 | Ineligible |
| 1346 | 1030184 | No Recognized Claim Amount | 1387 | 1030267 | No Recognized Claim Amount |
| 1347 | 1030188 | No Eligible Purchase Transactions | 1388 | 1030269 | No Recognized Claim Amount |
| 1348 | 1030189 | No Recognized Claim Amount | 1389 | 1030270 | No Recognized Claim Amount |
| 1349 | 1030191 | No Recognized Claim Amount | 1390 | 1030271 | No Recognized Claim Amount |
| 1350 | 1030192 | No Recognized Claim Amount | 1391 | 1030276 | No Recognized Claim Amount |
| 1351 | 1030194 | No Recognized Claim Amount | 1392 | 1030278 | No Recognized Claim Amount |

**Exhibit F**
**Rejected Claims**

| | Claim | Reason for Rejection | | Claim | Reason for Rejection |
|---|---|---|---|---|---|
| 1393 | 1030280 | No Eligible Purchase Transactions | 1434 | 1030353 | No Recognized Claim Amount |
| 1394 | 1030282 | No Eligible Purchase Transactions | 1435 | 1030357 | No Recognized Claim Amount |
| 1395 | 1030284 | No Eligible Purchase Transactions | 1436 | 1030358 | No Recognized Claim Amount |
| 1396 | 1030285 | No Recognized Claim Amount | 1437 | 1030361 | No Recognized Claim Amount |
| 1397 | 1030289 | No Recognized Claim Amount | 1438 | 1030362 | No Recognized Claim Amount |
| 1398 | 1030290 | No Eligible Purchase Transactions | 1439 | 1030367 | No Recognized Claim Amount |
| 1399 | 1030293 | No Recognized Claim Amount | 1440 | 1030372 | No Eligible Purchase Transactions |
| 1400 | 1030294 | No Recognized Claim Amount | 1441 | 1030373 | No Recognized Claim Amount |
| 1401 | 1030295 | No Recognized Claim Amount | 1442 | 1030377 | No Recognized Claim Amount |
| 1402 | 1030297 | No Recognized Claim Amount | 1443 | 1030378 | No Recognized Claim Amount |
| 1403 | 1030298 | No Recognized Claim Amount | 1444 | 1030380 | No Recognized Claim Amount |
| 1404 | 1030299 | No Recognized Claim Amount | 1445 | 1030381 | No Recognized Claim Amount |
| 1405 | 1030300 | No Recognized Claim Amount | 1446 | 1030382 | No Recognized Claim Amount |
| 1406 | 1030301 | No Recognized Claim Amount | 1447 | 1030383 | No Eligible Purchase Transactions |
| 1407 | 1030302 | No Recognized Claim Amount | 1448 | 1030386 | No Eligible Purchase Transactions |
| 1408 | 1030303 | No Recognized Claim Amount | 1449 | 1030388 | No Eligible Purchase Transactions |
| 1409 | 1030304 | No Recognized Claim Amount | 1450 | 1030389 | No Recognized Claim Amount |
| 1410 | 1030305 | No Recognized Claim Amount | 1451 | 1030391 | No Recognized Claim Amount |
| 1411 | 1030306 | No Eligible Purchase Transactions | 1452 | 1030392 | No Recognized Claim Amount |
| 1412 | 1030307 | No Recognized Claim Amount | 1453 | 1030395 | No Recognized Claim Amount |
| 1413 | 1030308 | No Recognized Claim Amount | 1454 | 1030399 | No Recognized Claim Amount |
| 1414 | 1030309 | No Recognized Claim Amount | 1455 | 1030401 | No Recognized Claim Amount |
| 1415 | 1030310 | No Eligible Purchase Transactions | 1456 | 1030405 | No Recognized Claim Amount |
| 1416 | 1030311 | No Recognized Claim Amount | 1457 | 1030408 | No Recognized Claim Amount |
| 1417 | 1030312 | No Recognized Claim Amount | 1458 | 1030411 | No Recognized Claim Amount |
| 1418 | 1030313 | No Recognized Claim Amount | 1459 | 1030413 | No Recognized Claim Amount |
| 1419 | 1030314 | No Recognized Claim Amount | 1460 | 1030415 | No Recognized Claim Amount |
| 1420 | 1030315 | No Eligible Purchase Transactions | 1461 | 1030416 | No Recognized Claim Amount |
| 1421 | 1030316 | No Recognized Claim Amount | 1462 | 1030420 | No Recognized Claim Amount |
| 1422 | 1030317 | No Recognized Claim Amount | 1463 | 1030421 | No Recognized Claim Amount |
| 1423 | 1030318 | No Recognized Claim Amount | 1464 | 1030422 | No Recognized Claim Amount |
| 1424 | 1030325 | No Recognized Claim Amount | 1465 | 1030423 | No Recognized Claim Amount |
| 1425 | 1030326 | No Recognized Claim Amount | 1466 | 1030424 | Ineligible |
| 1426 | 1030334 | No Recognized Claim Amount | 1467 | 1030425 | Ineligible |
| 1427 | 1030335 | No Recognized Claim Amount | | | |
| 1428 | 1030342 | No Recognized Claim Amount | | | |
| 1429 | 1030343 | No Recognized Claim Amount | | | |
| 1430 | 1030344 | No Recognized Claim Amount | | | |
| 1431 | 1030345 | No Recognized Claim Amount | | | |
| 1432 | 1030347 | No Eligible Purchase Transactions | | | |
| 1433 | 1030352 | No Recognized Claim Amount | | | |